**Stratton Neal PEAY, Appellant,**

v.

**Frederica MASSIAH–JACKSON; James Fitzgerald, III; D. Webster Keogh; Joseph Latzalotti; Lynne Abraham; Jeffrey Beard.**

No. 04–4315.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal for Lack of Appellate Jurisdiction or

for Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) May 12, 2005.

Decided May 26, 2005.

Stratton Neal Peay, Waynesburg, PA, pro se.

Jennifer Donaldson, Office of District Attorney, Philadelphia, PA, for Frederica Massiah–Jackson, et al.

Before SLOVITER, NYGAARD and FUENTES, Circuit Judges.

OPINION

PER CURIAM.

Stratton Neal Peay filed this appeal, but he originally did not pay the applicable

fees or file a motion to proceed *in forma pauperis*. Therefore, his appeal was dismissed pursuant to LAR 3.3 and LAR Misc. 107.1(a). Peay then filed a "motion for rehearing" that the Clerk's Office construed as a motion to reopen his appeal and denied without prejudice to a renewed motion after the filing and docketing fees were paid or an application to proceed *in forma pauperis* was filed. Peay has filed a renewed motion, captioned "petition for rehearing," and a complete application for *in forma pauperis* status.

Peay has shown good cause to reopen his appeal, so his renewed motion to reopen is granted. His motion to proceed *in forma pauperis* is also granted, because he has no appreciable assets. However, his appeal will be dismissed as frivolous pursuant to 28 U.S.C. § 1915(e)(2)(B)(i).

We have jurisdiction over Peay's appeal. Although the District Court ordered Peay's case to remain "administratively closed,"[1] and "an order administratively closing a case is not, in and of itself, a final order," *see WRS, Inc. v. Plaza Entm't, Inc.,* 402 F.2d 424, 426 (3d Cir. Apr. 4, 2005) (citing *Penn West Assocs. Inc. v. Cohen,* 371 F.3d 118, 124 (3d Cir.2004)), the District Court also dismissed the case pursuant to 28 U.S.C. § 1915A(b)(1). The District Court held that Peay sought relief unavailable under *Preiser v. Rodriguez,* 411 U.S. 475, 500, 93 S.Ct. 1827, 36 L.Ed.2d 439 (1973), and *Younger v. Harris,* 401 U.S. 37, 43–9, 91 S.Ct. 746, 27 L.Ed.2d 669 (1971). Also, after Peay filed a motion for reconsideration, the District Court reiterated its reasons for the dis-

missal, denied reconsideration, and stated that Peay's case would remain closed for statistical purposes. Therefore, Peay appeals from a final order. *Cf. Penn West Assocs. Inc.,* 371 F.3d at 124.

However, Peay's appeal of the orders dismissing his case and denying his motion for reconsideration is legally frivolous. In his complaint filed pursuant to 42 U.S.C. § 1983, Peay alleged that he was wrongfully convicted and imprisoned in violation of federal constitutional law. He also claimed that, against his wishes, counsel had been appointed to represent him in Pennsylvania Post Conviction Relief Act ("PCRA") proceedings. He contended that, because he has not been permitted to proceed *pro se,* he has missed hearings and has failed to get a response to documents he filed without his attorney's assistance in the PCRA court. Therefore, he sought an injunction to require the state court to rule on his self-authored amended PCRA petition and to permit him to proceed *pro se.* He also claimed that he was being framed for a state crime that he did not commit, and sought an order to dismiss the state charges.

To the extent that Peay challenged the proceedings leading up to his conviction, or the fact or duration of his imprisonment, his claims were not cognizable in an action pursuant to 42 U.S.C. § 1983. *See Heck v. Humphrey,* 512 U.S. 477, 486–87, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994); *Preiser,* 411 U.S. at 500, 93 S.Ct. 1827. To the extent that Peay sought an injunction to force the PCRA courts to allow him to proceed *pro se*[2] or to bar a pending state criminal

---

**1.** Peay's District Court case originally was administratively closed because Peay had not paid the filing fee or filed for *in forma pauperis* status.

**2.** Additionally, as to his allegation of error in the PCRA proceedings, Peay cannot state a claim for a violation of the Sixth Amendment

on post-conviction review, *cf. Coleman v. Thompson,* 501 U.S. 722, 752–53, 111 S.Ct. 2546, 115 L.Ed.2d 640 (1991), and insomuch as he alleged an error in state law or procedure relating to his request to represent himself in those proceedings, he cannot be afforded relief under 42 U.S.C. § 1983. *See, e.g.,*

proceeding, *Younger* and its progeny barred such relief. *See* 401 U.S. at 43–49, 91 S.Ct. 746.

For the foregoing reasons, this appeal will be dismissed pursuant to 28 U.S.C. § 1915(e)(2)(B)(i) (2005).

*Jojola v. Chavez,* 55 F.3d 488, 492 (10th Cir. 1995) ("Section 1983 created a federal cause of action for damages to vindicate alleged violations of federal law...."). We stress that the District Court's dismissal of any state-law claims was without prejudice to renewal in an appropriate state forum. *See* 28 U.S.C. § 1367(c) (2005).